Mario Lua QUINTERO, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 11–73539.

United States Court of Appeals, Ninth Circuit.

Submitted May 14, 2013.*

Filed May 20, 2013.

William J. Baker, Moreno & Associates, Chula Vista, CA, for Petitioner.

Chief Counsel Ice, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, John M. McAdams, Jr., U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent.

Before: LEAVY, THOMAS, and MURGUIA, Circuit Judges.

## MEMORANDUM **

Mario Lua Quintero, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from a decision of an immigration judge ("IJ") denying his motion to continue his removal proceedings. We have jurisdiction under 8 U.S.C.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

§ 1252. Reviewing for abuse of discretion the agency's denial of a motion to continue, *Sandoval–Luna v. Mukasey,* 526 F.3d 1243, 1246 (9th Cir.2008) (per curiam), we deny the petition for review.

The agency did not abuse its discretion by denying Lua Quintero's motion to continue to wait for the U.S. Department of Homeland Security ("DHS") to adjudicate his request for prosecutorial discretion, because he failed to demonstrate good cause for a continuance. *See Singh v. Holder,* 638 F.3d 1264, 1274 (9th Cir.2011) ("[A]n IJ 'may grant a motion for continuance for good cause shown.'" (citation omitted)). Lua Quintero had already received one prior continuance for this purpose, he had conceded the charge of inadmissibility and his ineligibility for all relief from removal except voluntary departure, DHS opposed an additional continuance, and the basis for the motion remained a mere speculative possibility at the time of his hearing. *See id.* ("[T]he IJ [is] not required to grant a continuance based on ... speculations."); *see also Sandoval–Luna,* 526 F.3d at 1247 (rejecting an abuse-of-discretion challenge to an IJ's refusal to continue removal proceedings where "no relief was then immediately available").

**PETITION FOR REVIEW DENIED.**